**BUTTONWOOD TREE VALUE PARTNERS, L.P.; John Sorrells, on behalf of themselves and all others similarly situated, Plaintiffs–Appellants,**

v.

**Jack A. SWEENEY; Steven J. Sweeney; Marilyn J. Sweeney; Gary M. Horgan; H. Anthony Gartshore; Elizabeth Thompson; Fred M. Edwards; Thomas E. Mccullogh; Richard Schrieber; Lawrence J. Sherman, Defendants,**

**and**

**Deloitte & Touche Llp, Defendant–Appellee.**

No. 14–56267

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 8, 2016 Pasadena, California

FILED June 22, 2016

Jonathan W. Cuneo, Matthew Evan Miller, Cuneo Gilbert & LaDuca, LLP, Washington, DC, Richard David Greenfield, Greenfield & Goodman LLC, New York, NY, Jon Anders Tostrud, Attorney, Tostrud Law Group, P.C., Los Angeles, CA, for Plaintiffs–Appellants Buttonwood Tree Value Partners, L.P. John Sorrells

James Joseph Farrell, Esquire, Latham & Watkins LLP, Los Angeles, CA, Peter A. Wald, Marcy Christina Priedeman, Attorney, Latham & Watkins LLP, San Francisco, CA, for Defendants–Appellee

Before: KOZINSKI, GOULD, and HURWITZ, Circuit Judges.

MEMORANDUM [*]

---

[*] This disposition is not appropriate for publication and is not precedent except as provided

Plaintiffs appeal the district court's Federal Rule of Civil Procedure 12(b)(6) dismissal of their third amended class action complaint against Deloitte & Touche ("Deloitte") under Section 10(b) of the Securities Exchange Act of 1934. We affirm.

In pleading securities fraud against an outside auditor, a plaintiff must allege that the auditor acted with scienter. *Stoneridge Inv. Partners, LLC v. Scientific–Atlanta, Inc.*, 552 U.S. 148, 157, 128 S.Ct. 761, 169 L.Ed.2d 627 (2008). This requires a plaintiff to allege that the "accounting practices were so deficient that the audit amounted to no audit at all, or an egregious refusal to see the obvious...." *In re Software Toolworks Inc.*, 50 F.3d 615, 628 (9th Cir. 1994). Also, the Private Securities Litigation Reform Act requires the court to engage in a "comparative evaluation" and consider "competing inferences rationally drawn from the facts alleged." *Tellabs, Inc. v. Makor Issues & Rights, Ltd.*, 551 U.S. 308, 314, 127 S.Ct. 2499, 168 L.Ed.2d 179 (2007). Doing so, we conclude that the inference that Deloitte's audits showed deliberate recklessness or conscious misconduct is not as "compelling as any opposing inference of nonfraudulent intent." *Id.* The district court did not err by dismissing for failure to plead scienter. Because the scienter issue is dispositive, we do not reach parties' arguments about subjective falsity.

**AFFIRMED.**

by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2). Accordingly,

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.